**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| **GERARDO ALVAREZ,** on behalf of himself, and all other similarly situated person known and unknown. | ) ) ) | No. 16-CV-8598 |
| | ) | |
| Plaintiff, | ) | **Honorable Robert W. Gettleman** |
| | ) | |
| v. | ) | |
| | ) | |
| **GREENWISE ORGANIC LAWN CARE, LLC,** **AND MARC EDWARD WISE**, individually, | ) ) | |
| | ) | |
| Defendants. | ) | |

<u>DEFENDANTS' MOTION FOR ENTRY OF JUDGMENT</u>

Now come the Defendants, Greenwise Organic Lawn Care, LLC and Marc Edward Wise, by their attorneys, John O'Connor and Brian Ekstrom of Pappas O'Connor, P.C., and respectfully move this Honorable Court for entry of judgment against the Defendants in the amount of $6,100, plus costs, litigation expenses and attorneys' fees as determined by this Court, to strike the responsive pleading date and to dismiss this action following the taxing of costs and determination of attorneys' fees and litigation expenses. In support of their motion, Defendants state as follows:

1. Plaintiff Gerardo Alvarez, a former employee of Defendant Greenwise, filed the instant complaint alleging unlawful deductions and unpaid wages under the Fair Labor Standards Act, the Portal to Portal Act, the Illinois Minimum Wage Act, and the Illinois Wage Payment and Collection Act on September 1, 2016. (Doc. 1)

2. Defendants were served with Summons and the Complaint on October 10, 2016 and their answer or responsive pleading is currently due on October 31, 2016. (Doc. 5)

3. On October 28, 2016, Defendants tendered to Plaintiff's counsel, John Billhorn, by hand-delivery, a Cashier's Check made payable to Mr. Alvarez in the amount of $6,100.00, along with correspondence advising Plaintiff's counsel that Defendants were hereby tendering to Plaintiff an amount in excess of all amounts claimed in his Complaint and agreeing to the entry of judgment against them and to pay Plaintiff's costs, litigation expenses and reasonable attorneys' fees as determined by the court in full satisfaction of Mr. Alvarez' claims in the complaint. (Exhibit A).

4. As Defendants have tendered to Plaintiff all that he can recover in this matter, there remains no case or controversy and his claim is moot. *Alvarez v. Smith,* 558 U.S. 87, 93, 130 S. Ct. 576, 580 (2009); *Fulton v. Dental, LLC v. Bisco, Inc.* 2016 WL 4593825 *10, 16 (N.D. Ill. September 2, 2016) (entering judgment in favor of plaintiff upon defendant's tender of full relief to plaintiff and directing plaintiff to file bill of costs and finding that tender of full relief will moot plaintiff's claims). See, also, *Campbell – Ewald v. Gomez,* _____ U.S. _____ (2016), 136 S. Ct. 663, 685 (2016) (Alito, J., dissenting) ("Today's decision thus does not prevent a defendant who actually pays complete relief – either directly to the plaintiff or to a trusted intermediary – from seeking dismissal on mootness grounds.")

5. In light of the tender of full relief, including judgment in favor of Alvarez on the claims in his complaint and Defendants' agreement to pay his costs, litigation expenses and reasonable attorneys' fees as determined by this Court, this Court should enter judgment in favor of Plaintiff and against Defendants on Plaintiff's claims in his complaint in the amount of $6,100.00 plus costs. Litigation expenses and attorneys' fees as determined by the Court.

Wherefore, Defendants Greenwise Organic Lawn Care, LLC and Marc Edward Wise respectfully move this Honorable Court to enter judgment against them and in favor of Plaintiff

Alvarez on all claims in his complaint in the amount of $6,100.00 plus costs and reasonable attorneys' fees and litigation expenses as determined by the Court, to strike the deadline for Defendants' responsive pleading as moot, and to thereafter dismiss this case following the taxing of costs and determination of reasonable attorneys' fees and litigation expenses.

Respectfully Submitted,

Greenwise Organic Lawncare, LLC and Marc Edward Wise, Defendants

By: /s/ John O'Connor
                Attorney for Defendants

John O'Connor
Brian Ekstrom
Pappas O'Connor, P.C.
900 West Jackson Boulevard
Suite Six West
Chicago, Illinois 60607
312-421-5960
joconnor@pappasoconnor.com
bekstrom@pappasoconnor.com



John C. O'Connor - joconnor@pappasoconnor.com

# Pappas O'Connor, PC
## ATTORNEYS AT LAW

*Via Messenger Hand-Delivered*

October 28, 2016

John W. Billhorn, Esq.
Billhorn Law Firm
53 W. Jackson Boulevard
Suite 840
Chicago, Illinois 60604

      Re:    Alvarez v. Greenwise Organic Lawn Care LLC and
                  <u>Marc Edward Wise, Case No. 16 cv 08598</u>

Dear Mr. Billhorn:

We represent the Defendants, Greenwise Organic Lawn Care LLC and Marc Wise
(collectively "Greenwise") in the case filed by your client, Gerardo Alvarez, Case No. 16
cv 08598. My clients do not wish to incur substantial legal fees litigating the claims in
this matter. Accordingly, the Defendants are hereby tendering to Mr. Alvarez in full
satisfaction of his claims in the above-captioned complaint an amount in excess of all
relief sought and available to him under his complaint. Specifically, enclosed please find
a Cashier's Check made payable to Mr. Alvarez in the amount of $6,100.00. Greenwise
will also promptly pay the court costs, litigation expenses and reasonable attorneys' fees
as determined by the court.

More specifically, Greenwise is tendering the following to Mr. Alvarez.

1. For Mr. Alvarez' allegations of an improper uniform deduction under the Illinois
Wage Payment and Collection Act, Greenwise tenders to Mr. Alvarez the amount of
$27.25, which includes (a) the $20.00 deduction from Check No. 101888 dated
September 4, 2015. This is the only deduction made from Mr. Alvarez' payroll
throughout his employment with Greenwise (see attached payroll records); (b) $6.00 for
the 2% monthly penalty under the IWPCA; $1.25 for prejudgment interest at the Illinois
statutory rate of 5%.

2. For Mr. Alvarez' allegations of unpaid "off-the-clock work" under the Illinois
Minimum Wage Law and the Fair Labor Standards Act, Greenwise tenders to Mr.
Alvarez the amount of $2,551. 51, which represents payment of at least one hour at Mr.

**CHICAGO OFFICE**
900 West Jackson Blvd, Six West  -  Chicago, Illinois 60607
P 312/421-5960  -  F 312/421-5310

**QUAD CITIES OFFICE**
1617 Second Avenue, Suite 300  -  Rock Island, Illinois 61201
P 309/788-7110  -  F 309/788-2773

www.pappasoconnor.com

<u>**Exhibit A**</u>



Alvarez' premium rate of $15.75 per hour for every day that Mr. Alvarez worked for Greenwise.

3. For Mr. Alvarez' claim for liquidated damages under the FLSA, the amount of $2,551.51.

4. For Mr. Alvarez' claim for a 2% per month penalty under the IMWL, the amount of $477.06 for the period of August 2015 through October 2016.

5. For Mr. Alvarez' claim for prejudgment interest on his alleged unpaid wages, the amount of $110.23 at the Illinois statutory rate of 5%.

6. May 3, 2015. Please note that, as indicated on the attached time records, Mr. Alvarez forgot to punch out at the end of his workday on May 3, 2016 so that the timeclock recorded his May 4 morning punch as a punch-out and reflected 23.5 hours of time. Mr. Alvarez was paid for his actual work time of more than 15 hours for that day, as reflected on the payroll records. To avoid any doubt, Greenwise also tenders to Mr. Alvarez payment for the erroneously recorded 8.22 hours in the amount of $129.47 and liquidated damages in the same amount of $129.47 for a total $258.94.

7. Also for the avoidance of doubt, Greenwise tender to Mr. Alvarez an additional amount of $123.50.

We also attach complete, true and correct copies of Mr. Alvarez' time records and payroll records along with a declaration from General Manager Dan Klindera attesting to same. Please note that for June 1, 2016, Mr. Alvarez' time punch records reflect a punched-in time of 1.27 hours but, as reflected on the payroll records, Mr. Alvarez was paid for the 9.27 hours that he worked that day. Please also note that Greenwise used paper timesheets during the winter months rather than a timeclock and Mr. Alvarez' time sheets are included.

As described above, Greenwise's tender to Mr. Alvarez provides him more than the amounts he could recover in this action. Greenwise does not wish to engage in prolonged litigation over Mr. Alvarez' allegations and therefore makes the above-described tender of $6,100.00, plus costs, litigation expenses and reasonable attorneys' fees as determined by the court and the entry of judgment by the court in favor of Mr. Alvarez and against both Defendants in full satisfaction of Mr. Alvarez' claims in the complaint.



Pappas O'Connor, PC
ATTORNEYS AT LAW

Accordingly, we will be filing a motion with the court for entry of judgment and determination of costs and reasonable attorneys' fees and non-taxable expenses.

Sincerely,
PAPPAS O'CONNOR, PC

John C. O'Connor

Enclosures:
Cashiers Check to Gerardo Alvarez for $6,100.00
Time and Payroll Records and Declaration

**CHASE**

## Terms and Conditions (Remitter and Payee):

* Please keep this copy for your record of the transaction
* The laws of a specific state will consider these funds to be "abandoned"
  if the Cashier's Check is not cashed by a certain time
    - Please cash/deposit this Cashier's Check as soon as possible to
      prevent this from occurring
    - In most cases, the funds will be considered "abandoned"
      before the "Void After" Date
* Placing a Stop Payment on a Cashier's Check
    - Stop Payment can only be placed if the Cashier's Check
      is lost, stolen, or destroyed
    - We may not re-issue or refund the funds after the stop payment has
      been placed until 90 days after the original check was issued
* Please visit a Chase branch to report a lost, stolen, or destroyed Cashier's Check
  or for any other information about this item

FOR YOUR PROTECTION SAVE THIS COPY    **Customer Copy**
**CASHIER'S CHECK**
                                        9162213384

10/26/2016
Void after 7 years

**Remitter:**    GREENWISE ORGANIC LAWN CARE, LLC

$** 6,100.00 **

**Pay To The**   GERARDO ALVAREZ
**Order Of:**

Memo: -------------------------------------------------    Drawer: JPMORGAN CHASE BANK, N.A.
Note: For information only. Comment has no effect on bank's payment.    **NON NEGOTIABLE**

---

282111107 NEW 01/08 6810004306

HOLD DOCUMENT UP TO THE LIGHT TO VIEW TRUE WATERMARK | CASHIER'S CHECK | HOLD DOCUMENT UP TO THE LIGHT TO VIEW TRUE WATERMARK

**CHASE**                                            9162213384    25-3
                                Date    10/26/2016   Void after 7 years    440

**Remitter:**    GREENWISE ORGANIC LAWN CARE, LLC

**Pay To The**   GERARDO ALVAREZ
**Order Of:**

**Pay:**    SIX THOUSAND ONE HUNDRED DOLLARS AND 00 CENTS    $** 6,100.00 **

Do not write outside this box                        Drawer: JPMORGAN CHASE BANK, N.A.

Memo: ------------------------------------------------    Brad Nolan
Note: For information only. Comment has no effect on bank's payment.    Senior Vice President
                                                JPMorgan Chase Bank, N.A.
                                                Columbus, OH

⑈9162213384⑈ ⑆044000037⑆ 758661359⑈

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| **GERARDO ALVEREZ**, on behalf of himself, and all other similarly situated person known and unknown. | ) ) ) | No. 16-CV-8598 |
| | ) | |
| Plaintiff, | ) ) | **Honorable Robert W. Gettleman** |
| | ) | |
| v. | ) ) | |
| **GREENWISE ORGANIC LAWN CARE, LLC, AND MARC EDWARD WISE**, individually, | ) ) ) | |
| Defendants. | ) ) | |

### DECLARATION OF DAN KLINDERA

I, Dan Klindera, under penalties of perjury pursuant to 28 U.S.C. § 1746, state as follows:

1. I am employed by Greenwise Organic Lawn Care, LLC ("Greenwise") in the position of General Manager and have been so employed since 2014.

2. The attached records are true and correct copies of Greenwise's time records and payroll records for former employee, Gerardo Rivera, the Plaintiff in this action and have been kept by Greenwise in the ordinary course of business.

Dated: 10-28-16

Dan Klindera
General Manager
Greenwise Organic Lawn Care. LLC

6742-Alvarez, Gerardo

| DATE | TIME IN | DEPT | TIME OUT | LCH | ADJ | REG | OT1 | OT2 | HOL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/10/15 Mon | 07:30a | Mowing | 04:06p E | | | | | 8.10 | | 8.10 |
| 08/11/15 Tue | 07:30a E | Mowing | 04:09p E | | | | | 8.15 | | 8.15 |
| 08/12/15 Wed | 07:30a E | Mowing | 05:37p | | | | | 9.62 | | 9.62 |
| 08/13/15 Thu | 07:28a | Mowing | 06:15p | | | | | 10.28 | | 10.28 |
| 08/14/15 Fri | 07:30a | Mowing | 04:16p | | | | | 8.27 | | 8.27 |
| 08/17/15 Mon | 07:31a | Mowing | 05:29p | | | | | 9.42 | | 9.42 |
| 08/19/15 Wed | 07:23a | Mowing | 04:59p | | | | | 9.10 | | 9.10 |
| 08/20/15 Thu | 07:21a | Mowing | 05:20p | | | | | 9.48 | | 9.48 |
| 08/21/15 Fri | 07:26a | Mowing | 06:15p | | | | | 10.28 | | 10.28 |
| 08/24/15 Mon | 07:30b | Mowing | 04:34p | | | | 8.39 | | | 8.57 |
| 08/25/15 Tue | 07:24a | Mowing | 04:33p | | | | | 8.65 | | 8.65 |
| 08/26/15 Wed | 07:25a | Mowing | 05:15p | | | | | 9.40 | | 9.40 |
| 08/27/15 Thu | 07:28a | Mowing | 04:56p | | | | | 8.97 | | 8.97 |
| 08/28/15 Fri | 07:23a | Mowing | 05:37p | | | | | 9.73 | | 9.73 |
| 08/31/15 Mon | 07:28a | Mowing | 05:03p | | | | | 9.08 | | 9.08 |
| Mon | | | 05:04p | | | | | | | |
| Add Punch Mon | | | 05:05p | | | | | | | |
| Add Punch | | | | | | | | | | |
| 09/01/15 Tue | 06:46a | Mowing | 04:52p | 30min | | | | 9.60 | | 9.60 |
| 09/02/15 Wed | 07:21a | Mowing | 05:57p | 30min | | | | 10.10 | | 10.10 |
| 09/03/15 Thu | 07:26a | Mowing | 06:02p | 30min | | | | 10.10 | | 10.10 |
| 09/04/15 Fri | 07:23a | Mowing | 06:25p | 30min | | | | 10.53 | | 10.53 |
| 09/08/15 Tue | 07:28a | Mowing | 06:36p | 30min | | | | 10.63 | | 10.63 |
| 09/09/15 Wed | 07:27a | Mowing | 06:56p | 30min | | | | 10.98 | | 10.98 |
| 09/10/15 Thu | 07:25a | Mowing | 07:26p | 30min | | | | 11.52 | | 11.52 |
| 09/11/15 Fri | 07:28a | Mowing | 06:08p | 30min | | | | 10.15 | | 10.15 |
| 09/14/15 Mon | 07:24a | Mowing | 05:27p | 30min | | | | 9.55 | | 9.55 |
| 09/15/15 Tue | 06:53a | Mowing | 05:18p | 30min | | | | 9.92 | | 9.92 |
| 09/16/15 Wed | 07:25a | Mowing | 06:32p | 30min | | | | 10.62 | | 10.62 |
| 09/18/15 Fri | 07:25a | Mowing | 05:59p | 30min | | | | 10.05 | | 10.05 |
| 09/21/15 Mon | 07:26a | Mowing | 05:40p | 30min | | | | 9.73 | | 9.73 |
| 09/22/15 Tue | 06:47a | Mowing | 04:46p | 30min | | | | 9.48 | | 9.48 |
| 09/23/15 Wed | 07:29a | Mowing | 05:42p | 30min | | | | 9.80 | | 9.80 |
| 09/24/15 Thu | 07:30a | Mowing | 02:01p | 30min | | | | 6.10 | | 6.10 |
| 09/25/15 Fri | 07:27a | Mowing | 05:20p | 30min | | | | 9.38 | | 9.38 |
| 10/01/15 Mon | 07:34a | Mowing | 04:45p | 30min | | | | 8.88 | | 8.88 |
| 09/29/15 Tue | 07:27a | Mowing | 04:31p | 30min | | | | 8.57 | | 8.57 |
| 09/30/15 Wed | 07:26a | Mowing | 05:02p | 30min | | | | 9.10 | | 9.10 |
| 10/01/15 Thu | 07:30a | Mowing | 05:57p | 30min | | | | 9.95 | | 9.95 |
| 10/02/15 Fri | 07:26a | Mowing | 04:53p | 30min | | | | 8.85 | | 8.85 |
| 10/05/15 Mon | 07:28a | Mowing | 05:09p | 30min | | | | 9.18 | | 9.18 |
| 10/06/15 Tue | 06:40a | Mowing | 05:16p | 30min | | | | 10.10 | | 10.10 |
| 10/07/15 Wed | 07:23a | Mowing | 05:56p | 30min | | | | 10.05 | | 10.05 |
| 10/08/15 Thu | 07:31a | Mowing | 05:26p | 30min | | | | 9.42 | | 9.42 |
| 10/09/15 Fri | 07:25a | Mowing | 05:34p | 30min | | | | 9.65 | | 9.65 |
| 10/12/15 Mon | 07:26a | Mowing | 04:23p | 30min | | | | 8.45 | | 8.45 |
| 10/13/15 Tue | 07:29a | Mowing | 04:30p | 30min | | | | 8.52 | | 8.52 |
| 10/14/15 Wed | 07:27a | Mowing | 05:21p | 30min | | | | 9.40 | | 9.40 |
| 10/15/15 Thu | 07:26a | Mowing | 05:35p | 30min | | | | 9.65 | | 9.65 |
| 10/16/15 Fri | 07:26a | Mowing | 05:39p | 30min | | | | 9.72 | | 9.72 |
| 10/19/15 Mon | 07:26a | Mowing | 04:26p | 30min | | | | 8.47 | | 8.47 |
| 10/20/15 Tue | 07:25a | Mowing | 05:11p | 30min | | | | 9.27 | | 9.27 |
| 10/21/15 Wed | 07:28a | Mowing | 05:59p | 30min | | | | 10.02 | | 10.02 |
| 10/22/15 Thu | 07:28a | Mowing | 06:28p | 30min | | | | 10.53 | | 10.53 |
| 10/23/15 Fri | 07:27a | Mowing | 07:07p | 30min | | | | 11.17 | | 11.17 |
| 10/27/15 Tue | 06:45a | Mowing | 04:28p | 30min | | | | 9.23 | | 9.23 |
| 10/28/15 Wed | 07:28a | Mowing | 06:40p | 30min | | | | 9.22 | | 9.22 |
| 10/29/15 Thu | 07:24a | Mowing | 06:57p | 30min | | | | 10.70 | | 10.70 |
| 10/30/15 Fri | 07:26a | Mowing | 06:39p | 30min | | | | 11.05 | | 11.05 |
| 11/02/15 Mon | 07:29a | Mowing | 06:39p | 30min | | | | 10.72 | | 10.72 |
| 11/03/15 Tue | 07:09a | Mowing | 04:03p | 30min | | | | 9.08 | | 9.08 |
| 11/04/15 Wed | 07:22a | Mowing | 05:03p | 30min | | | | 8.40 | | 8.40 |
| 11/05/15 Thu | 07:18a | Mowing | 05:49p | 30min | | | | 9.28 | | 9.28 |
| 11/06/15 Fri | 07:15a | Mowing | 05:49p | 30min | | | | 10.07 | | 10.07 |

| Date | In | | Out | | Dur. | Total | Total |
|---|---|---|---|---|---|---|---|
| 11/09/15 | Mon 07:23a | Mowing | Mon 06:05p | Mowing | 30min | 10.20 | 10.20 |
| 11/10/15 | Tue 07:17a | Mowing | Tue 05:46p | Mowing | 30min | 9.98 | 9.98 |
| 11/11/15 | Wed 07:11a | Mowing | Wed 05:31p | Mowing | 30min | 9.83 | 9.83 |
| 11/13/15 | Fri 07:33a | Mowing | Fri 05:39p | Mowing | 30min | 9.65 | 9.65 |
| 11/16/15 | Mon 07:26a | Mowing | Mon 05:36p | Mowing | 30min | 9.67 | 9.67 |
| 11/17/15 | Tue 07:19a | Mowing | Tue 02:05p | Mowing | 30min | 6.27 | 6.27 |
| 11/18/15 | Wed 05:52p | Mowing | Wed 05:53p | Mowing | | | |
| 11/19/15 | Thu 07:27a | Mowing | Thu 05:36p | Mowing | 30min | 9.65 | 9.65 |
| 11/20/15 | Fri 07:25a | Mowing | Fri 05:59p | Mowing | 30min | 10.07 | 10.07 |
| 11/30/15 | Mon 07:17a | Mowing | Mon 05:55p | Mowing | 30min | 10.12 | 10.12 |
| 12/01/15 | Tue 07:24a | Mowing | Tue 05:10p | Mowing | 30min | 9.27 | 9.27 |
| 12/02/15 | Wed 07:24a | Mowing | Wed 07:24a E | Mowing | | | |
| 12/03/15 | Thu 07:27a | Mowing | Thu 05:22p | Mowing | 30min | 9.42 | 9.42 |
| 12/04/15 | Fri 07:25a | Mowing | Fri 05:31p | Mowing | 30min | 9.57 | 9.57 |
| 12/05/15 | Sat 07:25a | Mowing | Sat 05:11p | Mowing | 30min | 9.27 | 9.27 |
| 12/07/15 | Mon 07:45a | Mowing | Mon 04:10p | Mowing | 30min | 7.95 | 7.95 |
| 12/08/15 | Tue 07:27a | Mowing | Tue 05:19p | Mowing | 30min | 9.35 | 9.35 |
| 12/09/15 | Wed 07:25a | Mowing | Wed 05:05p | Mowing | 30min | 9.17 | 9.17 |
| 12/10/15 | Thu 07:20a | Mowing | Thu 04:50p | Mowing | 30min | 9.00 | 9.00 |
| 12/11/15 | Fri 07:49a | Mowing | Fri 04:49p | Mowing | 30min | 8.95 | 8.95 |
| 12/28/15 | Mon 04:33p | Mowing | Tue 11:12a | | 30min | 8.15 | 8.15 |
| 04/04/16 | Mon 07:27a | Mowing | Mon 04:55p | Mowing | 30min | 8.97 | 8.97 |
| 04/05/16 | Tue 06:55a | Mowing | Tue 04:12p | Mowing | 30min | 8.78 | 8.78 |
| 04/06/16 | Wed 06:54a | Mowing | Wed 08:48a | Mowing | 30min | 1.87 | 1.87 |
| 04/07/16 | Thu 06:46a | Mowing | Thu 05:49p | Mowing | 30min | 10.55 | 10.55 |
| 04/08/16 | Fri 06:06a | Mowing | Fri 04:06p | | 30min | 8.73 | 8.73 |
| 04/11/16 | Mon 06:59a | Mowing | Mon 06:30p | Mowing | 30min | 11.02 | 11.02 |
| 04/12/16 | Tue 06:45a | Mowing | Tue 05:37p | Mowing | 30min | 10.37 | 10.37 |
| 04/13/16 | Wed 06:56a | Mowing | Wed 06:10p | Mowing | 30min | 10.83 | 10.83 |
| 04/14/16 | Thu 06:52a | Mowing | Thu 04:35p | Mowing | 30min | 9.22 | 9.22 |
| 04/15/16 | Fri 06:56a | Mowing | Fri 06:16p | Mowing | 30min | 9.80 | 9.80 |
| 04/18/16 | Mon 06:51a | Mowing | Mon 06:57p | Mowing | 30min | 10.60 | 10.60 |
| 04/19/16 | Tue 06:48a | Mowing | Tue 06:21p | Mowing | 30min | 11.05 | 11.05 |
| 04/20/16 | Wed 06:50a | Mowing | Wed 04:33p | Mowing | 30min | 9.22 | 9.22 |
| 04/21/16 | Thu 06:56a | Mowing | Thu 05:15p | Mowing | 30min | 9.82 | 9.82 |
| 04/22/16 | Fri 06:56a | Mowing | Fri 04:10p | Mowing | 30min | 8.72 | 8.72 |
| 04/26/16 | Tue 06:52a | Mowing | Tue 05:02p | Mowing | 30min | 10.48 | 10.48 |
| 04/27/16 | Wed 06:55a | Mowing | Wed 05:54p | Mowing | 30min | 10.48 | 10.48 |
| 04/28/16 | Thu 06:52a | Mowing | Thu 05:04p | Mowing | 30min | 9.70 | 9.70 |
| 04/29/16 | Fri 06:51a | Mowing | Fri 04:47p | Mowing | 30min | 9.43 | 9.43 |
| 05/02/16 | Mon 06:55a | Mowing | Mon 04:42p | Mowing | 30min | 9.32 | 9.32 |
| 05/03/16 | Tue 07:09a | Mowing | Tue 07:09a | Mowing | 30min | 23.50 | 23.50 |
| 05/04/16 | Wed 07:09a | Mowing | Wed 05:20p | Mowing | 30min | 9.68 | 9.68 |
| 05/05/16 | Thu 07:14a | Mowing | Thu 05:20p | Mowing | 30min | 9.60 | 9.60 |
| 05/06/16 | Fri 07:00a | Mowing | Fri 06:10p | Mowing | 30min | 10.67 | 10.67 |
| 05/11/16 | Tue 07:19a | Mowing | Tue 12:12p | Mowing | 30min | 4.38 | 4.38 |
| 05/12/16 | Wed 06:53a | Mowing | Wed 06:38p | Mowing | 30min | 11.25 | 11.25 |
| 05/13/16 | Thu 06:53a | Mowing | Thu 05:27p | Mowing | 30min | 10.08 | 10.08 |
| 05/13/16 | Fri 07:01a | Mowing | Fri 04:09p | Mowing | 30min | 8.63 | 8.63 |
| 05/14/16 | Sat 07:11a | Mowing | Sat 03:35p | Mowing | 30min | 7.90 | 7.90 |
| 05/16/16 | Mon 06:57a | Mowing | Mon 05:13p | Mowing | 30min | 0.77 | 0.77 |
| 05/17/16 | Tue 07:02a | Mowing | Tue 05:02p | Mowing | 30min | 9.87 | 9.87 |
| 05/18/16 | Wed 06:53a | Mowing | Wed 05:05p | Mowing | 30min | 9.72 | 9.72 |
| 05/19/16 | Thu 07:02a | Mowing | Thu 05:04p | Mowing | 30min | 9.53 | 9.53 |
| 05/20/16 | Fri 07:03a | Mowing | Fri 06:50p | Mowing | 30min | 11.28 | 11.28 |
| 05/23/16 | Mon 06:55a | Mowing | Mon 05:38p | Mowing | 30min | 10.22 | 10.22 |
| 05/24/16 | Tue 07:00a | Mowing | Tue 04:54p | Mowing | 30min | 9.40 | 9.40 |
| 05/25/16 | Wed 06:51a | Mowing | Wed 03:46p | Mowing | 30min | 8.42 | 8.42 |
| 05/26/16 | Thu 07:04a | Mowing | Thu 05:26p | Mowing | 30min | 9.67 | 9.67 |
| 05/27/16 | Fri 07:00a | Mowing | Fri 04:34p | Mowing | 30min | 9.07 | 9.07 |
| 06/01/16 | Wed 06:52a | Mowing | Wed 08:08a | | 30min | 1.27 | 1.27 |
| 06/02/16 | Thu 06:43a | Mowing | Thu 07:18p | | 30min | 12.05 | 12.05 |
| 06/03/16 | Fri 06:58a | Mowing | Fri 08:07p | | 30min | 12.88 | 12.88 |
| 06/06/16 | Mon 06:52a | Mowing | Mon 05:22p | | 30min | 10.33 | 10.33 |
| 06/07/16 | Tue 06:52a | Mowing | Tue 05:22p | | 30min | 10.00 | 10.00 |
| 06/08/16 | Wed 06:57a | Mowing | Wed 04:39p | | 30min | 9.20 | 9.20 |
| 06/09/16 | Thu 06:58a | Mowing | Thu 06:20p | | 30min | 10.87 | 10.87 |
| 06/13/16 | Mon 06:54a | Mowing | Fri 03:08p | | 30min | 7.63 | 7.63 |
| 06/14/16 | Tue 06:56a | Mowing | Tue 04:41p | | 30min | 9.33 | 9.33 |
| | | | | | | 9.25 | 9.25 |

| Date | Day In | Time In | Task | Day Out | Time Out | Break | | |
|---|---|---|---|---|---|---|---|---|
| 06/15/16 | Wed | 06:54a | Mowing | Wed | 05:41p | 30min | 10.28 | 10.28 |
| 06/16/16 | Thu | 06:57a | Mowing | Thu | 04:47p | 30min | 9.33 | 9.33 |
| 06/17/16 | Fri | 06:55a | Mowing | Fri | 04:33p | 30min | 9.13 | 9.13 |
| 06/20/16 | Mon | 07:00a | Mowing | Mon | 05:43p | 30min | 10.22 | 10.22 |
| 06/21/16 | Tue | 06:59a | Mowing | Tue | 04:04p | 30min | 8.58 | 8.58 |
| 06/22/16 | Wed | 07:00a | Mowing | Wed | 04:10p | 30min | 8.67 | 8.67 |
| 06/23/16 | Thu | 07:01a | Mowing | Thu | 04:49p | 30min | 9.30 | 9.30 |
| 06/24/16 | Fri | 06:58a | Mowing | Fri | 05:37p | 30min | 10.15 | 10.15 |
| 06/27/16 | Mon | 07:00a | Mowing | Mon | 06:06p | 30min | 10.60 | 10.60 |
| 06/28/16 | Tue | 06:55a | Mowing | Tue | 04:02p | 30min | 8.57 | 8.57 |
| 06/29/16 | Wed | 07:02a | Mowing | Wed | 05:02p | 30min | 9.50 | 9.50 |
| 06/30/16 | Thu | 07:00a | Mowing | Thu | 08:14p | 30min | 12.73 | 12.73 |
| 07/01/16 | Fri | 07:01a | Mowing | Fri | 05:14p | 30min | 9.72 | 9.72 |
| 07/05/16 | Tue | 06:59a | Mowing | Tue | 04:47p | 30min | 9.30 | 9.30 |
| 07/06/16 | Wed | 07:03a | Mowing | Wed | 06:40p | 30min | 11.12 | 11.12 |
| 07/07/16 | Thu | 06:55a | Mowing | Thu | 05:47p | 30min | 10.37 | 10.37 |
| 07/08/16 | Fri | 06:57a | Mowing | Fri | 04:52p | 30min | 9.42 | 9.42 |
| 07/11/16 | Mon | 06:55a | Mowing | Mon | 05:38p | 30min | 10.22 | 10.22 |
| 07/12/16 | Tue | 06:56a | Mowing | Tue | 03:26p | 30min | 8.00 | 8.00 |
| 07/13/16 | Wed | 07:02a | Mowing | Wed | 05:28p | 30min | 9.93 | 9.93 |
| 07/14/16 | Thu | 06:57a | Mowing | Thu | 05:50p | 30min | 10.38 | 10.38 |
| 07/15/16 | Fri | 06:53a | Mowing | Fri | 04:54p | 30min | 9.52 | 9.52 |

Totals: (Format: Hundredths)    1466.18   1466.18

Grand Total: (Format: Hundredths)

| REG | OT1 | OT2 | HOL | TOTAL |
|---|---|---|---|---|
| 1466.18 | | | | 1466.18 |

Hours

| Hours ID | Employee | Work Date | Start Time | Stop Time | Route | Hours |
|----------|----------|-----------|------------|-----------|-------|-------|
| 138 | Alvarez, Gerardo- 33 | 12/28/2015 | 4:00 PM | 11:59 PM Plow 10 | | 8.00 |
| 139 | Alvarez, Gerardo- 33 | 12/29/2015 | 12:00 AM | 11:11 AM Plow 10 | | 11.18 |
| 248 | Alvarez, Gerardo- 33 | 1/11/2016 | 9:15 PM | 11:59 PM Walks 02 | | 2.75 |
| 249 | Alvarez, Gerardo- 33 | 1/12/2016 | 12:00 AM | 5:20 AM Walks 02 | | 5.33 |
| 356 | Alvarez, Gerardo- 33 | 2/14/2016 | 7:00 PM | 11:59 PM | | 5.00 |
| 357 | Alvarez, Gerardo- 33 | 2/15/2016 | 12:00 AM | 2:30 AM | | 2.50 |
| 451 | Alvarez, Gerardo- 33 | 3/1/2016 | 3:00 PM | 11:59 PM | | 9.00 |

43.76

**SNOW LINE:  224-577-9473**

**GREENWISE**
DESIGN. BUILD. SUSTAIN.

| Event Date:  12/28/2015 |
|---|

#14 Colorado

## SNOW TEAM COVER SHEET

| Route Type: | PLOW WALKS | | | | | | De-Icing Only |
|---|---|---|---|---|---|---|---|
| Route Number: | 1 2 3 4 5 6 10 | | | | | | Cleanup |

| Employee Name | Start | | End | |
|---|---|---|---|---|
| ▓▓▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | PM | ▓▓▓▓▓ | PM |
| GERARDO ALVAREZ | 4 : 00  AM (PM) | | 11 : 11  AM PM | |
| | : | AM PM | : | AM PM |
| | : | AM PM | : | AM PM |
| | : | AM PM | : | AM PM |
| | : | AM PM | : | AM PM |

**Remember:**
1. Read all instructions, every time.  They change with every event.
2. Record the following for every stop:
   Start & end times
   Inches of snow
   Bags of ice melt used
3. If you skip a property, write down a reason.
4. Keep all keys, maps, and pictures of properties in the clipboards.
5. Do your best so our clients return every year.
6. Call the SNOW LINE at **224-577-9473** if you have questions or need help

*Be safe and have fun!!*

# SNOW LINE: 224-577-9473

**GREENWISE**
DESIGN. BUILD. SUSTAIN.

Event Date: 1/11/2016

| Bags Begin: | _____ | Picked up: | _____ |
| Bags End: | _____ | Picked up: | _____ |

## SNOW TEAM COVER SHEET

| Employee | Route | Start | End |
|----------|-------|-------|-----|
| ███ ████ | ███ █ | ███ █ | ███ ██ |
| ███ █ █ | ████ | ██ █ ██ | ██ ██ |
| GERARDO ALVAREZ | WALKS 2 | 9:15 AM (PM) | 5:20 (AM) PM |
| | | : AM PM | : AM PM |
| | | : AM PM | : AM PM |
| | | : AM PM | : AM PM |
| | | : AM PM | : AM PM |
| | | : AM PM | : AM PM |
| | | : AM PM | : AM PM |

**Remember:**
1. Read all instructions, every time. They change with every event.
2. Record the following for every stop:
   - Start & end times
   - Inches of snow
   - Bags of ice melt used
3. If you skip a property, write down a reason.
4. Keep all keys, maps, and pictures of properties in the clipboards.
5. Do your best so our clients return every year.
6. Clear all hard surfaces from edge to edge.

Call the SNOW LINE at **224-577-9473** if you have questions or need help

*Be safe and have fun!!*

# SNOW LINE:    224-577-9473

**GREENWISE**
DESIGN. BUILD. SUSTAIN.

Event Date:   2/14/2016

| Bags Begin: | 7.0 | Picked up: | |
| Bags End: | 4.5 | Picked up: | |

## SNOW TEAM COVER SHEET

| Employee | Route | Start | End |
|---|---|---|---|
| ███████████ | ████ | ██ | ████ |
| ███████████ | ████ | ██ | ████ |
| berald o (themonthy) call "gray" | | 7 : 0 0 AM PM | 7 : 3 0 AM PM |
| | | : AM PM | : AM PM |
| | | : AM PM | : AM PM |
| | | : AM PM | : AM PM |
| | | : AM PM | : AM PM |
| | | : AM PM | : AM PM |
| | | : AM PM | : AM PM |
| | | : AM PM | : AM PM |

**Remember:**
1. Read all instructions, every time.  They change with every event.
2. Record the following for every stop:
   - Start & end times
   - Inches of snow
   - Bags of ice melt used
3. If you skip a property, write down a reason.
4. Keep all keys, maps, and pictures of properties in the clipboards.
5. Do your best so our clients return every year.
6. Clear all hard surfaces from edge to edge.

Call the SNOW LINE at **224-577-9473** if you have questions or need help
*Be safe and have fun!!*

**SNOW LINE:**     224-577-9473

JOSE GARCIA

# GREENWISE
### DESIGN. BUILD. SUSTAIN.

Event Date: ~~2/24/2016~~  3·1·16

| | | | |
|---|---|---|---|
| Bags Begin: _____ | | Picked up: _____ | |
| Bags End: _____ | | Picked up: _____ | |

## SNOW TEAM COVER SHEET

| Employee | Route | Start | End |
|---|---|---|---|
| ██████████████ | | ████████ | ██ ██ ██ |
| Gerardo Alba... | | 3 :00 AM (PM) | 12 :00 AM PM |
| ████████████████████████████ | | ██████ AM PM | ██ AM PM |
| | | : AM PM | : AM PM |
| | | : AM PM | : AM PM |
| | | : AM PM | : AM PM |
| | | : AM PM | : AM PM |
| | | : AM PM | : AM PM |
| | | : AM PM | : AM PM |
| | | : AM PM | : AM PM |

**Remember:**
1. Read all instructions, every time.  They change with every event.
2. Record the following for every stop:
   - Start & end times
   - Inches of snow
   - Bags of ice melt used
3. If you skip a property, write down a reason.
4. Keep all keys, maps, and pictures of properties in the clipboards.
5. Do your best so our clients return every year.
6. Clear all hard surfaces from edge to edge.

Call the SNOW LINE at **224-577-9473** if you have questions or need help
*Be safe and have fun!!*

# 00 Total Hours

Greenwise Organic Lawn Care, LLC. (N1448)

| Employee ID | Last, First MI | Date Range Check Date | Date Range REG Hours | Date Range OT Hours |
|---|---|---|---|---|
| 104 | Alvarez, Gerardo | 08/21/2015 | 40.000000 | 4.250000 |
| 104 | Alvarez, Gerardo | 09/04/2015 | 78.280000 | 5.320000 |
| 104 | Alvarez, Gerardo | 09/18/2015 | 80.000000 | 12.690000 |
| 104 | Alvarez, Gerardo | 10/02/2015 | 80.000000 | 4.630000 |
| 104 | Alvarez, Gerardo | 10/16/2015 | 80.000000 | 13.650000 |
| 104 | Alvarez, Gerardo | 10/30/2015 | 80.000000 | 15.180000 |
| 104 | Alvarez, Gerardo | 11/13/2015 | 80.000000 | 17.770000 |
| 104 | Alvarez, Gerardo | 11/27/2015 | 79.660000 | 5.640000 |
| 104 | Alvarez, Gerardo | 12/11/2015 | 40.000000 | 7.630000 |
| 104 | Alvarez, Gerardo | 12/24/2015 | 40.000000 | 4.420000 |
| 104 | Alvarez, Gerardo | 01/08/2016 | 19.180000 | |
| 104 | Alvarez, Gerardo | 01/22/2016 | 8.080000 | |
| 104 | Alvarez, Gerardo | 02/19/2016 | 7.500000 | |
| 104 | Alvarez, Gerardo | 03/04/2016 | 9.000000 | |
| 104 | Alvarez, Gerardo | 04/01/2016 | 3.000000 | |
| 104 | Alvarez, Gerardo | 04/15/2016 | 38.900000 | |
| 104 | Alvarez, Gerardo | 04/29/2016 | 80.000000 | 20.730000 |
| 104 | Alvarez, Gerardo | 05/13/2016 | 80.000000 | 14.550000 |
| 104 | Alvarez, Gerardo | 05/27/2016 | 80.000000 | 12.410000 |
| 104 | Alvarez, Gerardo | 06/10/2016 | 74.000000 | 6.980000 |
| 104 | Alvarez, Gerardo | 06/24/2016 | 80.000000 | 15.360000 |
| 104 | Alvarez, Gerardo | 07/08/2016 | 80.000000 | 18.030000 |
| 104 | Alvarez, Gerardo | 07/22/2016 | 80.000000 | 8.260000 |
| | | | 1,317.600000 | 187.500000 |

Report Total Records: 23

**GREENWISE ORGANIC LAWN CARE, LLC.**
2401 Main Street
Evanston, IL 60201-2532

JPMorgan Chase Bank
2-1-710

*paylocity*

Check Date
August 21, 2015

Check Number
101871

PAYROLL CHECK

Pay this amount: Four hundred forty-six dollars and ninety-three cents *******************

******** 446.93

To the order of N1448   I   104 101871 2114                 N1448

## Non Negotiable - This is not a check - Non Negotiable

Gerardo Alvarez
2622 N Mason Ave #1
CHICAGO, IL 60639

Authorized Signature

⑈00101871⑈ ⑆071000013⑆ 896928900⑈

## GREENWISE ORGANIC LAWN CARE, LLC.

Gerardo Alvarez                                                                 Earnings Statement

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Employee ID | 104 | Fed Taxable Income | 486.94 | Check Date | August 21, 2015 | Check Number | 101871 |
| Location | 1 | Fed Filing Status | S-4 | Period Beginning | August 1, 2015 | Net Pay | 446.93 |
| Hourly | $10.50 | State Filing Status | S-4 | Period Ending | August 16, 2015 | Check Amount | 446.93 |

| Earnings | Rate | Hours | Amount | YTD | | Deductions | Amount | YTD |
|---|---|---|---|---|---|---|---|---|
| OVERTIM | 15.75 | 4.25 | 66.94 | 66.94 | | No Deductions | | |
| REGULAR | 10.50 | 40.00 | 420.00 | 420.00 | | | | |
| Gross Earnings | | 44.25 | 486.94 | 486.94 | | | | |

| Taxes | Amount | YTD | | Direct Deposits Type | Account | Amount |
|---|---|---|---|---|---|---|
| FITW | 0.00 | 0.00 | | No Direct Deposits | | |
| IL | 2.76 | 2.76 | | | | |
| MED | 7.06 | 7.06 | | | | |
| SS | 30.19 | 30.19 | | | | |
| Taxes | 40.01 | 40.01 | | | | |

GREENWISE ORGANIC LAWN CARE, LLC. | 2401 Main Street  Evanston, IL 60201-2532 | (847) 866-1930

**GREENWISE ORGANIC LAWN CARE, LLC.**
2401 Main Street
Evanston, IL 60201-2532

JPMorgan Chase Bank
2-1-710

*paylocity*

Check Date
September 4, 2015

Check Number
101888

| Pay this amount: | Seven hundred ninety-seven dollars and ninety-eight cents ************* | PAYROLL CHECK |
|---|---|---|
| | | ******** 797.98 |

To the N1448  1  104 101888 2154                    N1448
order of  Gerardo Alvarez
2622 N Mason Ave #1
CHICAGO, IL 60639

## Non Negotiable - This is not a check - Non Negotiable

_____
Authorized Signature

⑈"0010 1888⑈" ⑆071000013⑆"     896928900⑈"

### GREENWISE ORGANIC LAWN CARE, LLC.

**Gerardo Alvarez**

Earnings Statement

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | 104 | Fed Taxable Income | 905.73 | Check Date | September 4, 2015 | Check Number | 101888 |
| Location | 1 | Fed Filing Status | S-4 | Period Beginning | August 15, 2015 | Net Pay | 797.98 |
| Hourly | $10.50 | State Filing Status | S-4 | Period Ending | August 30, 2015 | Check Amount | 797.98 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| OVERTIM | 15.75 | 5.32 | 83.79 | 150.73 |
| REGULAR | 10.50 | 78.28 | 821.94 | 1,241.94 |
| Gross Earnings | | 83.60 | 905.73 | 1,392.67 |

| Deductions | Amount | YTD |
|---|---|---|
| MISCELLANEOUS DEDUCTIO | 20.00 | 20.00 |
| Deductions | 20.00 | 20.00 |

| Taxes | Amount | YTD |
|---|---|---|
| FITW | 0.00 | 0.00 |
| IL | 18.46 | 21.22 |
| MED | 13.13 | 20.19 |
| SS | 56.16 | 86.35 |
| Taxes | 87.75 | 127.76 |

| Direct Deposits Type | Account | Amount |
|---|---|---|
| No Direct Deposits | | |

**GREENWISE ORGANIC LAWN CARE, LLC.**
2401 Main Street
Evanston, IL 60201-2532

JPMorgan Chase Bank
2-1-710

*paylocity*

Check Date
September 18, 2015

Check Number
101904

Pay this amount: Nine hundred thirty-six dollars and eighty-three cents ******************

PAYROLL CHECK

******** 936.83

To the order of
N1448   1   104 101904 2195          N1448
Gerardo Alvarez
2622 N Mason Ave #1
CHICAGO, IL 60639

## Non Negotiable - This is not a check - Non Negotiable

Authorized Signature

⑈⑈00101904⑈⑈ ⑈⑉071000013⑈⑉ 896928900⑈⑈

### GREENWISE ORGANIC LAWN CARE, LLC.

Gerardo Alvarez

**Earnings Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | 104 | Fed Taxable Income | 1,039.87 | Check Date | September 18, 2015 | Check Number 101904 |
| Location | 1 | Fed Filing Status | S-4 | Period Beginning | August 29, 2015 | Net Pay 936.83 |
| Hourly | $10.50 | State Filing Status | S-4 | Period Ending | September 13, 2015 | Check Amount 936.83 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| OVERTIM | 15.75 | 12.69 | 199.87 | 350.60 |
| REGULAR | 10.50 | 80.00 | 840.00 | 2,081.94 |
| Gross Earnings | | 92.69 | 1,039.87 | 2,432.54 |

| Deductions | Amount | YTD |
|---|---|---|
| MISCELLANEOUS DEDUCTIO | 20.00 | 20.00 |
| | | 20.00 |

| Taxes | Amount | YTD |
|---|---|---|
| FITW | 0.00 | 0.00 |
| IL | 23.49 | 44.71 |
| MED | 15.08 | 35.27 |
| SS | 64.47 | 150.82 |
| Taxes | 103.04 | 230.80 |

| Direct Deposits Type | Account | Amount |
|---|---|---|
| No Direct Deposits | | |

**GREENWISE ORGANIC LAWN CARE, LLC.**
2401 Main Street
Evanston, IL 60201-2532

JPMorgan Chase Bank
2-1-710

**Check Date**
October 2, 2015

*paylocity*

**Check Number**
101919

Pay this amount: Eight hundred twenty-four dollars and thirty-five cents ****************

PAYROLL CHECK

******** 824.35

To the order of  N1448   I   104  101919  2236                    N1448
Gerardo Alvarez
2622 N Mason Ave #1
CHICAGO, IL  60639

## Non Negotiable - This is not a check - Non Negotiable

Authorized Signature

⑈00101919⑈ ⑆071000013⑆ 896928900⑈

## GREENWISE ORGANIC LAWN CARE, LLC.

Gerardo Alvarez

Earnings Statement

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Employee ID | 104 | Fed Taxable Income | 912.92 | Check Date | October 2, 2015 | Check Number | 101919 |
| Location | 1 | Fed Filing Status | S-4 | Period Beginning | September 12, 2015 | Net Pay | 824.35 |
| Hourly | $10.50 | State Filing Status | S-4 | Period Ending | September 27, 2015 | Check Amount | 824.35 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| OVERTIM | 15.75 | 4.63 | 72.92 | 423.52 |
| REGULAR | 10.50 | 80.00 | 840.00 | 2,921.94 |
| Gross Earnings | | 84.63 | 912.92 | 3,345.46 |

| Deductions | Amount | YTD |
|---|---|---|
| MISCELLANEOUS DEDUCTIO | 20.00 | 20.00 |
| | | 20.00 |

| Taxes | Amount | YTD |
|---|---|---|
| FITW | 0.00 | 0.00 |
| IL | 18.73 | 63.44 |
| MED | 13.24 | 48.51 |
| SS | 56.60 | 207.42 |
| Taxes | 88.57 | 319.37 |

| Direct Deposits Type | Account | Amount |
|---|---|---|
| No Direct Deposits | | |

GREENWISE ORGANIC LAWN CARE, LLC. | 2401 Main Street  Evanston, IL 60201-2532 | (847) 866-1930

**GREENWISE ORGANIC LAWN CARE, LLC.**
2401 Main Street
Evanston, IL 60201-2532

JPMorgan Chase Bank
2-1-710

*paylocity*

Check Date
October 16, 2015

Check Number
101936

Pay this amount: Nine hundred fifty dollars and twenty-two cents ***********************

PAYROLL CHECK

******** 950.22

To the order of  N1448    I    104  101936  2277                    N1448
Gerardo Alvarez
2622 N Mason Ave #1
CHICAGO, IL  60639

## Non Negotiable - This is not a check - Non Negotiable

Authorized Signature

⑆00101936⑆ ⑇071000013⑇    896928900⑈

### GREENWISE ORGANIC LAWN CARE, LLC.

Gerardo Alvarez

**Earnings Statement**

| | | | |
|---|---|---|---|
| Employee ID | 104 | Fed Taxable Income | 1,054.99 |
| Location | 1 | Fed Filing Status | S-4 |
| Hourly | $10.50 | State Filing Status | S-4 |

| | |
|---|---|
| Check Date | October 16, 2015 |
| Period Beginning | September 26, 2015 |
| Period Ending | October 11, 2015 |

| | |
|---|---|
| Check Number | 101936 |
| Net Pay | 950.22 |
| Check Amount | 950.22 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| OVERTIM | 15.75 | 13.65 | 214.99 | 638.51 |
| REGULAR | 10.50 | 80.00 | 840.00 | 3,761.94 |
| Gross Earnings | | 93.65 | 1,054.99 | 4,400.45 |

| Deductions | Amount | YTD |
|---|---|---|
| MISCELLANEOUS DEDUCTIO | 20.00 | 20.00 |

| Taxes | Amount | YTD |
|---|---|---|
| FITW | 0.00 | 0.00 |
| IL | 24.06 | 87.50 |
| MED | 15.30 | 63.81 |
| SS | 65.41 | 272.83 |
| Taxes | 104.77 | 424.14 |

| Direct Deposits Type | Account | Amount |
|---|---|---|
| No Direct Deposits | | |

GREENWISE ORGANIC LAWN CARE, LLC. | 2401 Main Street  Evanston, IL 60201-2532 | (847) 866-1930

**GREENWISE ORGANIC LAWN CARE, LLC.**
2401 Main Street
Evanston, IL 60201-2532

JPMorgan Chase Bank
2-1-710

*paylocity*

Check Date
October 30, 2015

Check Number
101952

PAYROLL CHECK

Pay this amount: Nine hundred seventy-one dollars and fifty-eight cents ******************

******** 971.58

To the order of: N1448    1    104  101952  2316                    N1448

## Non Negotiable - This is not a check - Non Negotiable

Gerardo Alvarez
2022 N Mason Ave #1
CHICAGO, IL  60639

Authorized Signature

⑊00101952⑊ ⑊071000013⑊    896928900⑊

**GREENWISE ORGANIC LAWN CARE, LLC.**

Gerardo Alvarez

| | | | | |
|---|---|---|---|---|
| Employee ID | 104 | Fed Taxable Income | 1,079.09 | Check Date | October 30, 2015 |
| Location | 1 | Fed Filing Status | S-4 | Period Beginning | October 10, 2015 |
| Hourly | $10.50 | State Filing Status | S-4 | Period Ending | October 25, 2015 |

Earnings Statement

| | |
|---|---|
| Check Number | 101952 |
| Net Pay | 971.58 |
| Check Amount | 971.58 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| OVERTIM | 15.75 | 15.18 | 239.09 | 877.60 |
| REGULAR | 10.50 | 80.00 | 840.00 | 4,601.94 |
| Gross Earnings | | 95.18 | 1,079.09 | 5,479.54 |

| Deductions | Amount | YTD |
|---|---|---|
| MISCELLANEOUS DEDUCTIO | | 20.00 |
| | | 20.00 |

| Taxes | Amount | YTD |
|---|---|---|
| FITW | 0.00 | 0.00 |
| IL | 24.96 | 112.46 |
| MED | 15.65 | 79.46 |
| SS | 66.90 | 339.73 |
| Taxes | 107.51 | 531.65 |

| Direct Deposits Type | Account | Amount |
|---|---|---|
| No Direct Deposits | | |

**GREENWISE ORGANIC LAWN CARE, LLC.**
2401 Main Street
Evanston, IL 60201-2532

JPMorgan Chase Bank
2-1-710

*paylocity*

Check Date
November 13, 2015

Check Number
101967

| | PAYROLL CHECK |
|---|---|

Pay this amount: One thousand seven dollars and seventy-two cents **********************

****** 1,007.72

To the order of: N1448   I   104  101967  2355                N1448

## Non Negotiable - This is not a check - Non Negotiable

2022 N Mason Ave #1
CHICAGO, IL 60639

Authorized Signature

⑈0010 1967⑈ ⑆07 10000 13⑆        896928900⑈

## GREENWISE ORGANIC LAWN CARE, LLC.

Gerardo Alvarez

**Earnings Statement**

| | | | | | |
|---|---|---|---|---|---|
| Employee ID | 104 | Fed Taxable Income | 1,119.88 | Check Date | November 13, 2015 |
| Location | 1 | Fed Filing Status | S-4 | Period Beginning | October 24, 2015 |
| Hourly | $10.50 | State Filing Status | S-4 | Period Ending | November 8, 2015 |

| | | | | | Check Number | 101967 |
|---|---|---|---|---|---|---|
| | | | | | Net Pay | 1,007.72 |
| | | | | | Check Amount | 1,007.72 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| OVERTIM | 15.75 | 17.77 | 279.88 | 1,157.48 |
| REGULAR | 10.50 | 80.00 | 840.00 | 5,441.94 |
| Gross Earnings | | 97.77 | 1,119.88 | 6,599.42 |

| Deductions | Amount | YTD |
|---|---|---|
| MISCELLANEOUS DEDUCTIO | | 20.00 |
| | | 20.00 |

| Taxes | Amount | YTD |
|---|---|---|
| FITW | 0.00 | 0.00 |
| IL | 26.49 | 138.95 |
| MED | 16.24 | 95.70 |
| SS | 69.43 | 409.16 |
| Taxes | 112.16 | 643.81 |

| Direct Deposits Type | Account | Amount |
|---|---|---|
| No Direct Deposits | | |

**GREENWISE ORGANIC LAWN CARE, LLC.**
2401 Main Street
Evanston, IL 60201-2532

JPMorgan Chase Bank
2-1-710

*paylocity*

**Check Date**
November 27, 2015

**Check Number**
101982

Non Negotiable - This is not a check - Non Negotiable

Pay this amount: Eight hundred thirty-five dollars and twenty-eight cents ***************

PAYROLL CHECK

******** 835.28

To the order of
N1448    1    104  101982  2393
2622 N Mason Ave #1
CHICAGO, IL 60639

N1448

_____
Authorized Signature

⑈00101982⑈ ⑆071000013⑆    896928900⑈

---

### GREENWISE ORGANIC LAWN CARE, LLC.

**Gerardo Alvarez**

Earnings Statement

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Employee ID | 104 | Fed Taxable Income | 925.26 | Check Date | November 27, 2015 | Check Number | 101982 |
| Location | 1 | Fed Filing Status | S-4 | Period Beginning | November 7, 2015 | Net Pay | 835.28 |
| Hourly | $10.50 | State Filing Status | S-4 | Period Ending | November 22, 2015 | Check Amount | 835.28 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| OVERTIM | 15.75 | 5.64 | 88.83 | 1,246.31 |
| REGULAR | 10.50 | 79.66 | 836.43 | 6,278.37 |
| Gross Earnings | | 85.30 | 925.26 | 7,524.68 |

| Deductions | | Amount | YTD |
|---|---|---|---|
| MISCELLANEOUS DEDUCTIO | | | 20.00 |
| | | | 20.00 |

| Taxes | | Amount | YTD |
|---|---|---|---|
| FITW | | 0.00 | 0.00 |
| IL | | 19.19 | 158.14 |
| MED | | 13.42 | 109.12 |
| SS | | 57.37 | 466.53 |
| Taxes | | 89.98 | 733.79 |

| Direct Deposits Type | | Account | Amount |
|---|---|---|---|
| No Direct Deposits | | | |

GREENWISE ORGANIC LAWN CARE, LLC. | 2401 Main Street  Evanston, IL 60201-2532 | (847) 866-1930

**GREENWISE ORGANIC LAWN CARE, LLC.**
2401 Main Street
Evanston, IL 60201-2532

JPMorgan Chase Bank
2-1-710



**Check Date**
December 11, 2015

**Check Number**
101999

PAYROLL CHECK

Pay this amount: Four hundred ninety-four dollars and ten cents ************************

******** 494.10

To the order of
N1448    1    104  101999  2434                    N1448
Gerardo Alvarez
2622 N Mason Ave #1
CHICAGO, IL  60639

## Non Negotiable - This is not a check - Non Negotiable

Authorized Signature

⑆00⑈01⑈1999⑈  ⑇071000013⑈      896928900⑈

## GREENWISE ORGANIC LAWN CARE, LLC.

Gerardo Alvarez

**Earnings Statement**

| Employee ID | 104 | Fed Taxable Income | 540.17 | Check Date | December 11, 2015 | Check Number | 101999 |
| Location | 1 | Fed Filing Status | S-4 | Period Beginning | November 21, 2015 | Net Pay | 494.10 |
| Hourly | $10.50 | State Filing Status | S-4 | Period Ending | December 6, 2015 | Check Amount | 494.10 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| OVERTIM | 15.75 | 7.63 | 120.17 | 1,366.48 |
| REGULAR | 10.50 | 40.00 | 420.00 | 6,698.37 |
| Gross Earnings | | 47.63 | 540.17 | 8,064.85 |

| Deductions | | Amount | YTD |
|---|---|---|---|
| MISCELLANEOUS DEDUCTIO | | | 20.00 |
| | | | 20.00 |

| Taxes | | Amount | YTD |
|---|---|---|---|
| FITW | | 0.00 | 0.00 |
| IL | | 4.75 | 162.89 |
| MED | | 7.83 | 116.95 |
| SS | | 33.49 | 500.02 |
| Taxes | | 46.07 | 779.86 |

| Direct Deposits Type | Account | Amount |
|---|---|---|
| No Direct Deposits | | |

**GREENWISE ORGANIC LAWN CARE, LLC.**
2401 Main Street
Evanston, IL 60201-2532

JPMorgan Chase Bank
2-1-710

*paylocity*

Check Date
December 24, 2015

Check Number
102013

Pay this amount: Four hundred forty-nine dollars and thirty cents ***********************

PAYROLL CHECK

******** 449.30

To the order of N1448    1    104  102013  2471                    N1448

## Non Negotiable - This is not a check - Non Negotiable

2622 N Mason Ave #1
CHICAGO, IL  60639

Authorized Signature

⑆00102013⑆ ⑆071000013⑆        896928900⑈

---

### GREENWISE ORGANIC LAWN CARE, LLC.

Gerardo Alvarez

**Earnings Statement**

| | | | | |
|---|---|---|---|---|
| Employee ID | 104 | Fed Taxable Income | 489.62 | Check Date | December 24, 2015 | Check Number | 102013 |
| Location | 1 | Fed Filing Status | S-4 | Period Beginning | December 5, 2015 | Net Pay | 449.30 |
| Hourly | $10.50 | State Filing Status | S-4 | Period Ending | December 20, 2015 | Check Amount | 449.30 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| OVERTIM | 15.75 | 4.42 | 69.62 | 1,436.10 |
| REGULAR | 10.50 | 40.00 | 420.00 | 7,118.37 |
| Gross Earnings | | 44.42 | 489.62 | 8,554.47 |

| Taxes | | Amount | YTD |
|---|---|---|---|
| FITW | | 0.00 | 0.00 |
| IL | | 2.86 | 165.75 |
| MED | | 7.10 | 124.05 |
| SS | | 30.36 | 530.38 |
| Taxes | | 40.32 | 820.18 |

| Deductions | Amount | YTD |
|---|---|---|
| MISCELLANEOUS DEDUCTIO | | 20.00 |
| | | 20.00 |

| Direct Deposits Type | Account | Amount |
|---|---|---|
| No Direct Deposits | | |

# GREENWISE ORGANIC LAWN CARE, LLC.

2401 Main Street
Evanston, IL 60201-2532

JPMorgan Chase Bank
2-1-710

Check Date
January 8, 2016



Check Number
102025

Pay this
amount: Two hundred sixty-five dollars and sixty-nine cents ********************

PAYROLL CHECK

******** 265.69

To the    N1448    1    104  102025  2502                    N1448
order of  Gerardo Alvarez
          2022 N Mason Ave #1
          CHICAGO, IL 60639

Non Negotiable - This is not a check - Non Negotiable

Authorized Signature

⑈00 10 20 25⑈  ⑆07 1000 0 13⑆      896 928 900⑈

## GREENWISE ORGANIC LAWN CARE, LLC.

**Gerardo Alvarez**

**Earnings Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | 104 | Fed Taxable Income | 287.70 | Check Date | January 8, 2016 | Check Number | 102025 |
| Location | 1 | Fed Filing Status | S-4 | Period Beginning | December 19, 2015 | Net Pay | 265.69 |
| Hourly | $10.50 | State Filing Status | S-4 | Period Ending | January 3, 2016 | Check Amount | 265.69 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| REGULAR | 15.00 | 19.18 | 287.70 | 287.70 |
| Gross Earnings | | 19.18 | 287.70 | 287.70 |

| Deductions | Amount | YTD |
|---|---|---|
| No Deductions | | |

| Taxes | Amount | YTD |
|---|---|---|
| FITW | 0.00 | 0.00 |
| IL | 0.00 | 0.00 |
| MED | 4.17 | 4.17 |
| SS | 17.84 | 17.84 |
| Taxes | 22.01 | 22.01 |

| Direct Deposits Type | Account | Amount |
|---|---|---|
| No Direct Deposits | | |

**GREENWISE ORGANIC LAWN CARE, LLC.**
2401 Main Street
Evanston, IL 60201-2532

JPMorgan Chase Bank
2-1-710

*paylocity*

Check Date
January 22, 2016

Check Number
102032

Non Negotiable - This is not a check - Non Negotiable

PAYROLL CHECK

Pay this amount: One hundred eleven dollars and ninety-three cents ***********************

******** 111.93

To the order of   N1448   1   104 102032 2532                N1448
2022 N Mason Ave #1
CHICAGO, IL 60639

_____
Authorized Signature

⑈00102032⑈ ⑉071000013⑊   896928900⑈

## GREENWISE ORGANIC LAWN CARE, LLC.

Gerardo Alvarez                                              Earnings Statement

| | | | | |
|---|---|---|---|---|
| Employee ID | 104 | Fed Taxable Income | 121.20 | Check Date January 22, 2016 |
| Location | 1 | Fed Filing Status | S-4 | Period Beginning January 2, 2016 |
| Hourly | $10.50 | State Filing Status | S-4 | Period Ending January 17, 2016 |

| | | | |
|---|---|---|---|
| Check Number | 102032 |
| Net Pay | 111.93 |
| Check Amount | 111.93 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| REGULAR | 15.00 | 8.08 | 121.20 | 408.90 |
| Gross Earnings | | 8.08 | 121.20 | 408.90 |

| Deductions | Amount | YTD |
|---|---|---|
| No Deductions | | |

| Taxes | Amount | YTD |
|---|---|---|
| FITW | 0.00 | 0.00 |
| IL | 0.00 | 0.00 |
| MED | 1.76 | 5.93 |
| SS | 7.51 | 25.35 |
| Taxes | 9.27 | 31.28 |

| Direct Deposits Type | Account | Amount |
|---|---|---|
| No Direct Deposits | | |

**GREENWISE ORGANIC LAWN CARE, LLC.**
2401 Main Street
Evanston, IL 60201-2532

JPMorgan Chase Bank
2-1-710

*paylocity*

**Check Date**
February 19, 2016

**Check Number**
102047

Pay this amount: One hundred three dollars and ninety cents ****************************

PAYROLL CHECK

******** 103.90

To the order of N1448  1  104 102047 2582                    N1448
Gerardo Alvarez
2622 N Mason Ave #1
CHICAGO, IL  60639

## Non Negotiable - This is not a check - Non Negotiable

Authorized Signature

⑆00 10 204 ⑆   ⑆07 10000 13⑈        896 928 900⑈

### GREENWISE ORGANIC LAWN CARE, LLC.

Gerardo Alvarez                                                          Earnings Statement

| | | | |
|---|---|---|---|
| Employee ID | 104 | Fed Taxable Income | 112.50 |
| Location | 1 | Fed Filing Status | S-4 |
| Hourly | $10.50 | State Filing Status | S-4 |

| | |
|---|---|
| Check Date | February 19, 2016 |
| Period Beginning | January 30, 2016 |
| Period Ending | February 14, 2016 |

| | |
|---|---|
| Check Number | 102047 |
| Net Pay | 103.90 |
| Check Amount | 103.90 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| REGULAR | 15.00 | 7.50 | 112.50 | 521.40 |
| Gross Earnings | | 7.50 | 112.50 | 521.40 |

| Deductions | Amount | YTD |
|---|---|---|
| No Deductions | | |

| Taxes | Amount | YTD |
|---|---|---|
| FITW | 0.00 | 0.00 |
| IL | 0.00 | 0.00 |
| MED | 1.63 | 7.56 |
| SS | 6.97 | 32.32 |
| Taxes | 8.60 | 39.88 |

| Direct Deposits Type | Account | Amount |
|---|---|---|
| No Direct Deposits | | |

GREENWISE ORGANIC LAWN CARE, LLC. | 2401 Main Street  Evanston, IL 60201-2532 | (847) 866-1930

**GREENWISE ORGANIC LAWN CARE, LLC.**
2401 Main Street
Evanston, IL 60201-2532

JPMorgan Chase Bank
2-1-710

**Check Date**
March 4, 2016

*paylocity*

**Check Number**
102068

Pay this amount: One hundred twenty-four dollars and sixty-six cents ********************

PAYROLL CHECK

******** 124.66

To the order of N1448    1    104 102068 2622                N1448

Non Negotiable - This is not a check - Non Negotiable

2622 N Mason Ave #1
CHICAGO, IL  60639

_____
Authorized Signature

⑈00 10 2068⑈ ⑆07 10000 13⑆      8969 28900⑈

## GREENWISE ORGANIC LAWN CARE, LLC.

Gerardo Alvarez                                                          **Earnings Statement**

| | | | | | |
|---|---|---|---|---|---|
| Employee ID | 104 | Fed Taxable Income | 135.00 | Check Date | March 4, 2016 |
| Location | I | Fed Filing Status | S-4 | Period Beginning | February 13, 2016 |
| Hourly | $10.50 | State Filing Status | S-4 | Period Ending | February 28, 2016 |

Check Number  102068
Net Pay  124.66
Check Amount  124.66

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| REGULAR | 15.00 | 9.00 | 135.00 | 656.40 |
| Gross Earnings | | 9.00 | 135.00 | 656.40 |

| Deductions | Amount | YTD |
|---|---|---|
| No Deductions | | |

| Taxes | Amount | YTD |
|---|---|---|
| FITW | 0.00 | 0.00 |
| IL | 0.00 | 0.00 |
| MED | 1.96 | 9.52 |
| SS | 8.38 | 40.70 |
| Taxes | 10.34 | 50.22 |

| Direct Deposits Type | Account | Amount |
|---|---|---|
| No Direct Deposits | | |

**GREENWISE ORGANIC LAWN CARE, LLC.**
2401 Main Street
Evanston, IL 60201-2532

JPMorgan Chase Bank
2-1-710

**Check Date**
April 1, 2016

*paylocity*

**Check Number**
102101

PAYROLL CHECK

Pay this amount: Twenty-seven dollars and ninety-one cents ******************************

*********** 27.91

To the order of: N1448    1    104 102101 2685                    N1448

## Non Negotiable - This is not a check - Non Negotiable

2022 N Mason Ave #1
CHICAGO, IL 60639

_____
Authorized Signature

⑆0010 210 1⑆ ⑆07 10000 13⑆      8969 28900⑈

## GREENWISE ORGANIC LAWN CARE, LLC.

Gerardo Alvarez

**Earnings Statement**

| Employee ID | 104 | Fed Taxable Income | 31.50 | Check Date | April 1, 2016 | Check Number | 102101 |
| Location | 1 | Fed Filing Status | S-4 | Period Beginning | March 12, 2016 | Net Pay | 27.91 |
| Hourly | $10.50 | State Filing Status | S-4 | Period Ending | March 27, 2016 | Check Amount | 27.91 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| REGULAR | 10.50 | 3.00 | 31.50 | 687.90 |
| Gross Earnings | | 3.00 | 31.50 | 687.90 |

| Deductions | Amount | YTD |
|---|---|---|
| No Deductions | | |

| Taxes | | Amount | YTD |
|---|---|---|---|
| FITW | | 0.00 | 0.00 |
| IL | | 1.18 | 1.18 |
| MED | | 0.46 | 9.98 |
| SS | | 1.95 | 42.65 |
| Taxes | | 3.59 | 53.81 |

| Direct Deposits Type | Account | Amount |
|---|---|---|
| No Direct Deposits | | |

GREENWISE ORGANIC LAWN CARE, LLC. | 2401 Main Street  Evanston, IL 60201-2532 | (847) 866-1930

**GREENWISE ORGANIC LAWN CARE, LLC.**
2401 Main Street
Evanston, IL 60201-2532

JPMorgan Chase Bank
2-1-710

*paylocity*

**Check Date**
April 15, 2016

**Check Number**
102118

Pay this amount: Three hundred twenty-nine dollars and seventy cents ********************

PAYROLL CHECK

******** 329.70

To the order of  N1448   1   104  102118  2724          N1448
Gerardo Alvarez
2622 N Mason Ave #1
CHICAGO, IL  60639

## Non Negotiable - This is not a check - Non Negotiable

_____
Authorized Signature

⑆00102118⑆ ⑈071000013⑆      896928900⑈

### GREENWISE ORGANIC LAWN CARE, LLC.

Gerardo Alvarez

**Earnings Statement**

| Employee ID | 104 | Fed Taxable Income | 408.45 | Check Date | April 15, 2016 | Check Number | 102118 |
| Location | 1 | Fed Filing Status | S-4 | Period Beginning | March 26, 2016 | Net Pay | 329.70 |
| Hourly | $10.50 | State Filing Status | S-4 | Period Ending | April 10, 2016 | Check Amount | 329.70 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| REGULAR | 10.50 | 38.90 | 408.45 | 1,096.35 |
| Gross Earnings | | 38.90 | 408.45 | 1,096.35 |

| Deductions | Amount | YTD |
|---|---|---|
| No Deductions | | |

| Taxes | Amount | YTD |
|---|---|---|
| FITW | 32.19 | 32.19 |
| IL | 15.32 | 16.50 |
| MED | 5.92 | 15.90 |
| SS | 25.32 | 67.97 |
| Taxes | 78.75 | 132.56 |

| Direct Deposits Type | Account | Amount |
|---|---|---|
| No Direct Deposits | | |

**GREENWISE ORGANIC LAWN CARE, LLC.**
2401 Main Street
Evanston, IL 60201-2532

JPMorgan Chase Bank
2-1-710

**Check Date**
April 29, 2016



**Check Number**
102138

---

PAYROLL CHECK

Pay this amount: Eight hundred eighty-nine dollars and thirty-seven cents ***************

******** 889.37

To the order of N1448 1 104 102138 2771 N1448
Gerardo Alvarez
2622 N Mason Ave #1
CHICAGO, IL 60639

Non Negotiable - This is not a check - Non Negotiable

_____
Authorized Signature

⑆00102138⑆ ⑆071000013⑆ 896928900⑈

---

## GREENWISE ORGANIC LAWN CARE, LLC.

Gerardo Alvarez

Earnings Statement

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Employee ID | 104 | Fed Taxable Income | 1,166.50 | Check Date | April 29, 2016 | Check Number | 102138 |
| Location | 1 | Fed Filing Status | S-4 | Period Beginning | April 9, 2016 | Net Pay | 889.37 |
| Hourly | $10.50 | State Filing Status | S-4 | Period Ending | April 24, 2016 | Check Amount | 889.37 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| OVERTIM | 15.75 | 20.73 | 326.50 | 326.50 |
| REGULAR | 10.50 | 80.00 | 840.00 | 1,936.35 |
| Gross Earnings | | 100.73 | 1,166.50 | 2,262.85 |

| Deductions | Amount | YTD |
|---|---|---|
| No Deductions | | |

| Taxes | Amount | YTD |
|---|---|---|
| FITW | 144.16 | 176.35 |
| IL | 43.74 | 60.24 |
| MED | 16.91 | 32.81 |
| SS | 72.32 | 140.29 |
| Taxes | 277.13 | 409.69 |

| Direct Deposits Type | Account | Amount |
|---|---|---|
| No Direct Deposits | | |

**GREENWISE ORGANIC LAWN CARE, LLC.**
2401 Main Street
Evanston, IL 60201-2532

JPMorgan Chase Bank
2-1-710

*paylocity*

**Check Date**
May 13, 2016

**Check Number**
102156

| Pay this amount: | Nine hundred twenty-three dollars and seventy-one cents **************** | PAYROLL CHECK |
|---|---|---|
| | | ******** 923.71 |

To the order of  N1448   1    104  102156  2817                    N1448
Gerardo Alvarez
2622 N Mason Ave #1
CHICAGO, IL 60639

## Non Negotiable - This is not a check - Non Negotiable

_____
Authorized Signature

⑈00102156⑈  ⑈071000013⑈        896928900⑈

### GREENWISE ORGANIC LAWN CARE, LLC.

Gerardo Alvarez

**Earnings Statement**

| | | | | |
|---|---|---|---|---|
| Employee ID | 104 | Fed Taxable Income | 1,069.16 | Check Date  May 13, 2016 |
| Location | 1 | Fed Filing Status | S-4 | Period Beginning  April 23, 2016 |
| Hourly | $10.50 | State Filing Status | S-4 | Period Ending  May 8, 2016 |

| | | | | | Check Number | 102156 |
|---|---|---|---|---|---|---|
| | | | | | Net Pay | 923.71 |
| | | | | | Check Amount | 923.71 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| OVERTIM | 15.75 | 14.55 | 229.16 | 555.66 |
| REGULAR | 10.50 | 80.00 | 840.00 | 2,776.35 |
| Gross Earnings | | 94.55 | 1,069.16 | 3,332.01 |

| Deductions | | Amount | YTD |
|---|---|---|---|
| No Deductions | | | |

| Taxes | | Amount | YTD |
|---|---|---|---|
| FITW | | 36.10 | 212.45 |
| IL | | 27.55 | 87.79 |
| MED | | 15.50 | 48.31 |
| SS | | 66.30 | 206.59 |
| Taxes | | 145.45 | 555.14 |

| Direct Deposits Type | | Account | Amount |
|---|---|---|---|
| No Direct Deposits | | | |

**GREENWISE ORGANIC LAWN CARE, LLC.**
2401 Main Street
Evanston, IL 60201-2532

JPMorgan Chase Bank
2-1-710

**Check Date**
May 27, 2016

*paylocity*

**Check Number**
102175

PAYROLL CHECK

Pay this amount: Eight hundred ninety-seven dollars and forty cents **********************

******** 897.40

To the order of    N1448    1    104  102175  2863              N1448
Gerardo Alvarez
2622 N Mason Ave #1
CHICAGO, IL  60639

## Non Negotiable - This is not a check - Non Negotiable

Authorized Signature

⑆00102175⑆ ⑆071000013⑆    896928900⑈

## GREENWISE ORGANIC LAWN CARE, LLC.

**Gerardo Alvarez**                                                    **Earnings Statement**

| | | | |
|---|---|---|---|
| Employee ID | 104 | Fed Taxable Income | 1,035.46 |
| Location | 1 | Fed Filing Status | S-4 |
| Hourly | $10.50 | State Filing Status | S-4 |

| | | | |
|---|---|---|---|
| Check Date | May 27, 2016 | Check Number | 102175 |
| Period Beginning | May 7, 2016 | Net Pay | 897.40 |
| Period Ending | May 22, 2016 | Check Amount | 897.40 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| OVERTIM | 15.75 | 12.41 | 195.46 | 751.12 |
| REGULAR | 10.50 | 80.00 | 840.00 | 3,616.35 |
| Gross Earnings | | 92.41 | 1,035.46 | 4,367.47 |

| Deductions | Amount | YTD |
|---|---|---|
| No Deductions | | |

| Taxes | Amount | YTD |
|---|---|---|
| FITW | 32.58 | 245.03 |
| IL | 26.28 | 114.07 |
| MED | 15.01 | 63.32 |
| SS | 64.19 | 270.78 |
| Taxes | 138.06 | 693.20 |

| Direct Deposits Type | Account | Amount |
|---|---|---|
| No Direct Deposits | | |

GREENWISE ORGANIC LAWN CARE, LLC. | 2401 Main Street  Evanston, IL 60201-2532 | (847) 866-1930

**GREENWISE ORGANIC LAWN CARE, LLC.**
2401 Main Street
Evanston, IL 60201-2532

JPMorgan Chase Bank
2-1-710

**Check Date**
June 10, 2016

*paylocity*

**Check Number**
102197

Pay this amount: Seven hundred eighty dollars and sixty-five cents ************************

PAYROLL CHECK

******** 780.65

To the order of:
N1448   1   104  102197  2913                    N1448
Gerardo Alvarez
2622 N Mason Ave #1
CHICAGO, IL  60639

Non Negotiable - This is not a check - Non Negotiable

Authorized Signature

⑆00102197⑆ ⑈071000013⑈ 896928900⑈

## GREENWISE ORGANIC LAWN CARE, LLC.

Gerardo Alvarez                                                                      Earnings Statement

| | | | | |
|---|---|---|---|---|
| Employee ID | 104 | Fed Taxable Income | 886.94 | Check Date | June 10, 2016 | Check Number | 102197 |
| Location | 1 | Fed Filing Status | S-4 | Period Beginning | May 21, 2016 | Net Pay | 780.65 |
| Hourly | $10.50 | State Filing Status | S-4 | Period Ending | June 5, 2016 | Check Amount | 780.65 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| OVERTIM | 15.75 | 6.98 | 109.94 | 861.06 |
| REGULAR | 10.50 | 74.00 | 777.00 | 4,393.35 |
| Gross Earnings | | 80.98 | 886.94 | 5,254.41 |

| Deductions | | Amount | YTD |
|---|---|---|---|
| No Deductions | | | |

| Taxes | Amount | YTD |
|---|---|---|
| FITW | 17.73 | 262.76 |
| IL | 20.71 | 134.78 |
| MED | 12.86 | 76.18 |
| SS | 54.99 | 325.77 |
| Taxes | 106.29 | 799.49 |

| Direct Deposits Type | Account | Amount |
|---|---|---|
| No Direct Deposits | | |

# GREENWISE ORGANIC LAWN CARE, LLC.
2401 Main Street
Evanston, IL 60201-2532

JPMorgan Chase Bank
2-1-710

**paylocity**

Check Date
June 24, 2016

Check Number
102218

Pay this amount: Nine hundred thirty-three dollars and twelve cents *********************

PAYROLL CHECK

******** 933.12

To the order of:
N1448    1    104  102218  2960                    N1448
Gerardo Alvarez
2622 N Mason Ave #1
CHICAGO, IL 60639

## Non Negotiable - This is not a check - Non Negotiable

_____
Authorized Signature

⑉00102218⑉ ⑈071000013⑈    896928900⑈

## GREENWISE ORGANIC LAWN CARE, LLC.

**Gerardo Alvarez**

**Earnings Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | 104 | Fed Taxable Income | 1,081.92 | Check Date | June 24, 2016 | Check Number | 102218 |
| Location | 1 | Fed Filing Status | S-4 | Period Beginning | June 4, 2016 | Net Pay | 933.12 |
| Hourly | $10.50 | State Filing Status | S-4 | Period Ending | June 19, 2016 | Check Amount | 933.12 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| OVERTIM | 15.75 | 15.36 | 241.92 | 1,102.98 |
| REGULAR | 10.50 | 80.00 | 840.00 | 5,233.35 |
| Gross Earnings | | 95.36 | 1,081.92 | 6,336.33 |

| Deductions | | Amount | YTD |
|---|---|---|---|
| No Deductions | | | |

| Taxes | Amount | YTD |
|---|---|---|
| FITW | 38.01 | 300.77 |
| IL | 28.02 | 162.80 |
| MED | 15.69 | 91.87 |
| SS | 67.08 | 392.85 |
| Taxes | 148.80 | 948.29 |

| Direct Deposits Type | | Account | Amount |
|---|---|---|---|
| No Direct Deposits | | | |

**GREENWISE ORGANIC LAWN CARE, LLC.**
2401 Main Street
Evanston, IL 60201-2532

JPMorgan Chase Bank
2-1-710

*paylocity*

**Check Date**
July 8, 2016

**Check Number**
102242

Non Negotiable - This is not a check - Non Negotiable

Pay this amount: Nine hundred sixty-four dollars and six cents **************************

PAYROLL CHECK

******** 964.06

To the order of:  N1448   1   104 102242 3010                    N1448
Gerardo Alvarez
2622 N Mason Ave #1
CHICAGO, IL 60639

Authorized Signature

⑅00102242⑅ ⑆071000013⑆   896928900⑅

## GREENWISE ORGANIC LAWN CARE, LLC.

Gerardo Alvarez

Earnings Statement

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | 104 | Fed Taxable Income | 1,123.97 | Check Date | July 8, 2016 | |
| Location | 1 | Fed Filing Status | S-4 | Period Beginning | June 18, 2016 | |
| Hourly | $10.50 | State Filing Status | S-4 | Period Ending | July 3, 2016 | |

| | | | |
|---|---|---|---|
| Check Number | 102242 | | |
| Net Pay | 964.06 | | |
| Check Amount | 964.06 | | |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| OVERTIM | 15.75 | 18.03 | 283.97 | 1,386.95 |
| REGULAR | 10.50 | 80.00 | 840.00 | 6,073.35 |
| Gross Earnings | | 98.03 | 1,123.97 | 7,460.30 |

| Deductions | Amount | YTD |
|---|---|---|
| No Deductions | | |

| Taxes | Amount | YTD |
|---|---|---|
| FITW | 44.32 | 345.09 |
| IL | 29.60 | 192.40 |
| MED | 16.30 | 108.17 |
| SS | 69.69 | 462.54 |
| Taxes | 159.91 | 1,108.20 |

| Direct Deposits Type | Account | Amount |
|---|---|---|
| No Direct Deposits | | |

**GREENWISE ORGANIC LAWN CARE, LLC.**
2401 Main Street
Evanston, IL 60201-2532

JPMorgan Chase Bank
2-1-710

*paylocity*

Check Date
July 22, 2016

Check Number
102268

PAYROLL CHECK

Pay this amount: Eight hundred forty-six dollars and zero cents ************************

******** 846.00

To the order of: N1448   1   104   102268   3066     N1448
2622 N Mason Ave #1
CHICAGO, IL 60639

## Non Negotiable - This is not a check - Non Negotiable

Authorized Signature

⑈00102268⑈ ⑆071000013⑆ 896928900⑈

**GREENWISE ORGANIC LAWN CARE, LLC.**

Gerardo Alvarez        Earnings Statement

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Employee ID | 104 | Fed Taxable Income | 970.10 | Check Date | July 22, 2016 | Check Number | 102268 |
| Location | 1 | Fed Filing Status | S-4 | Period Beginning | July 2, 2016 | Net Pay | 846.00 |
| Hourly | $10.50 | State Filing Status | S-4 | Period Ending | July 17, 2016 | Check Amount | 846.00 |

| Earnings | Rate | Hours | Amount | YTD |
|---|---|---|---|---|
| OVERTIM | 15.75 | 8.26 | 130.10 | 1,517.05 |
| REGULAR | 10.50 | 80.00 | 840.00 | 6,913.35 |
| Gross Earnings | | 88.26 | 970.10 | 8,430.40 |

| Deductions | | Amount | YTD |
|---|---|---|---|
| No Deductions | | | |

| Taxes | Amount | YTD |
|---|---|---|
| FITW | 26.05 | 371.14 |
| IL | 23.83 | 216.23 |
| MED | 14.07 | 122.24 |
| SS | 60.15 | 522.69 |
| Taxes | 124.10 | 1,232.30 |

| Direct Deposits Type | Account | Amount |
|---|---|---|
| No Direct Deposits | | |

GREENWISE ORGANIC LAWN CARE, LLC. | 2401 Main Street Evanston, IL 60201-2532 | (847) 866-1930



John C. O'Connor ~ joconnor@pappasoconnor.com

*Via Messenger Hand-Delivered*

October 28, 2016

TO:    John W. Billhorn, Esq.
        Billhorn Law Firm
        53 W. Jackson Boulevard
        Suite 840
        Chicago, Illinois 60604

I, _Jodi S Hoare_____, of the Billhorn Law Firm, received this envelope

to be delivered to John W. Billhorn, on Friday, October 28, 2016 at ___1:57pm___

_Jodi S Hoare_____
Billhorn Law Firm

**CHICAGO OFFICE**
900 West Jackson Blvd, Six West - Chicago, Illinois 60607
**P** 312/421-5960 - **F** 312/421-5310

**QUAD CITIES OFFICE**
1617 Second Avenue, Suite 300 - Rock Island, Illinois 61201
**P** 309/788-7110 - **F** 309/788-2773

www.pappasoconnor.com